**EXHIBIT B**

# *FINPACK*

*Cash Flow Plan: 2026 7-21-2026*

*JOEL URDAHL*

*LITCHFIELD,*

File: URDAHL JOEL

Prepared by: ca7699qa
WR-JIMJ

Prepared on: 7/23/2026

# Monthly Cash Flow Plan Executive Summary

## Projected Cash Flow Summary

| | | Beg | 2026 | 2027 | 2028 | 2029 |
|---|---|---|---|---|---|---|
| Total operating inflow | | | 122,267 | 684,438 | 650,613 | 699,113 |
| Total operating outflow | (-) | | 131,675 | 566,822 | 494,543 | 565,719 |
| Capital purchases | (-) | | 312,083 | - | - | - |
| Capital sales | (+) | | - | - | - | - |
| New credit | (+) | | 246,682 | - | - | - |
| Loan payments | (-) | | 70,774 | 114,365 | 111,029 | 111,076 |
| **Net cash flow** | **(=)** | | **-145,583** | **3,250** | **45,040** | **22,317** |
| | | | | | | |
| Beginning cash balance | (+) | | 2,115 | 1,000 | 1,000 | 1,000 |
| Operating loan borrowings | (+) | | 155,927 | 403,948 | 272,866 | 316,299 |
| Operating loan prin pymts | (-) | | 11,459 | 407,198 | 317,906 | 338,616 |
| Ending cash balance | (=) | | 1,000 | 1,000 | 1,000 | 1,000 |
| | | | | | | |
| Beg operating loan bal | | | - | 144,468 | 141,218 | 96,178 |
| Peak operating loan bal | | | 144,468 | 407,198 | 317,906 | 338,616 |
| End operating loan bal | | | 144,468 | 141,218 | 96,178 | 73,861 |

## Change in Working Capital

| | | | | | |
|---|---|---|---|---|---|
| Beginning working capital | | -951,888 | -1,003,932 | -1,070,346 | -1,138,624 |
| Change in cash | | -1,115 | - | - | - |
| Inventory changes | (+) | 44,405 | -58,687 | -111,086 | -90,776 |
| Change in opr loan balance | (-) | 144,468 | -3,250 | -45,040 | -22,317 |
| Change principal due term loans | (-) | -49,133 | 10,976 | 2,232 | -60 |
| Est change in working capital | (=) | -52,045 | -66,413 | -68,278 | -68,399 |
| Ending working capital | | -1,003,932 | -1,070,346 | -1,138,624 | -1,207,022 |

## Income Statement

| | | | | | |
|---|---|---|---|---|---|
| Gross cash farm income | | 98,933 | 644,438 | 610,613 | 659,113 |
| Inv change-income items | (+) | 9,362 | 42,282 | -898 | 19,412 |
| Gross farm income | (=) | 108,295 | 686,720 | 609,715 | 678,525 |
| | | | | | |
| Cash farm opr expense | | 96,675 | 506,822 | 434,543 | 505,719 |
| Interest expense | (+) | 54,769 | 79,136 | 64,824 | 62,639 |
| Depreciation | (+) | - | - | - | - |
| Inv change-expense items | (+) | -35,044 | 100,969 | 110,188 | 110,188 |
| Total farm expense | (=) | 116,400 | 686,928 | 609,555 | 678,546 |
| | | | | | |
| Net farm income | | -8,105 | -208 | 159 | -21 |


Copyright 1983-2026 University of Minnesota, All Rights Reserved

## *Net Worth Change*

| | | Beg | 2026 | 2027 | 2028 | 2029 |
|---|---|---|---|---|---|---|
| Net farm income | | | -8,105 | -208 | 159 | -21 |
| Personal income | (+) | | 23,333 | 40,000 | 40,000 | 40,000 |
| Family living expense | (-) | | 35,000 | 60,000 | 60,000 | 60,000 |
| Income taxes accrued | (-) | | - | - | - | - |
| Earned net worth change | (=) | | -19,772 | -20,208 | -19,841 | -20,021 |

## *Debt Coverage*

| | | | | | |
|---|---|---|---|---|---|
| Net farm income from operations | | -8,105 | -208 | 159 | -21 |
| Depreciation | (+) | - | - | - | - |
| Personal income | (+) | 23,333 | 40,000 | 40,000 | 40,000 |
| Family living exp (incl personal int) | (-) | 35,000 | 60,000 | 60,000 | 60,000 |
| Income taxes accrued | (-) | - | - | - | - |
| Interest | (+) | 97,924 | 180,106 | 175,012 | 172,827 |
| Debt repayment capacity | (=) | 78,152 | 159,898 | 155,172 | 152,806 |
| Debt payments | | 70,774 | 114,365 | 111,029 | 111,076 |
| Debt repayment margin | | 7,378 | 45,533 | 44,142 | 41,729 |
| Debt coverage ratio | | 1.10 | 1.40 | 1.40 | 1.38 |

## *Financial Standards Measures*

| | | | | | |
|---|---|---|---|---|---|
| **Liquidity** | | | | | |
| Current ratio | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| Working capital to revenu | -879.0 % | -927.0 % | -155.9 % | -186.7 % | -177.9 % |
| Working capital to expens | -5,152.0 % | -5,433.7 % | -211.2 % | -262.0 % | -238.7 % |
| **Solvency (cost)** | | | | | |
| Debt to asset ratio | 109.4 % | 109.0 % | 109.7 % | 110.5 % | 111.2 % |
| Debt to equity ratio | n/a | n/a | n/a | n/a | n/a |
| **Profitability (cost)** | | | | | |
| Rate of return on assets | | 3.9 % | 7.3 % | 7.0 % | 6.9 % |
| Rate of return on equity | | n/a | n/a | n/a | n/a |
| Operating profit margin | | 92.8 % | 26.9 % | 29.6 % | 26.2 % |
| Asset turnover rate | | 4.2 | 27.0 | 23.7 | 26.3 |
| **Repayment Capacity** | | | | | |
| Debt coverage ratio | | 1.10 | 1.40 | 1.40 | 1.38 |
| Term debt coverage (farm+personal) | | 0.51 | 0.74 | 0.72 | 0.70 |
| Replacement coverage ratio | | 0.51 | 0.74 | 0.72 | 0.70 |
| **Efficiency** | | | | | |
| Operating expense ratio | | 17.1 % | 73.8 % | 71.3 % | 74.5 % |
| Depreciation ratio | | - % | - % | - % | - % |
| Interest expense ratio | | 90.4 % | 26.2 % | 28.7 % | 25.5 % |
| Net farm income ratio | | -7.5 % | 0.0 % | 0.0 % | 0.0 % |
| **Other** | | | | | |
| Term debt to EBITDA | | 14.73 | 8.91 | 8.88 | 8.73 |
| Burn rate working capital (years) | | -999.0 | -999.0 | -999.0 | -999.0 |
| Burn rate net worth (years) | | -999.0 | -999.0 | -999.0 | -999.0 |


Copyright 1983-2026 University of Minnesota, All Rights Reserved

## *Shocks to Debt Coverage Ratio*

| | | | | |
|---|---|---|---|---|
| 10% decrease in revenue | 0.95 | 0.80 | 0.85 | 0.76 |
| 10% increase in expenses | 1.08 | 0.95 | 1.01 | 0.92 |
| 3% incr. in interest rates | 0.65 | 0.81 | 0.81 | 0.80 |


Copyright 1983-2026 University of Minnesota, All Rights Reserved

| | Year 2026 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
| **CASH INFLOWS** | | | | | | | | |
| Beg cash bal | 2115 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 2115 |
| Finish Beef | - | - | 19600 | - | - | - | - | 19600 |
| Custom work | | | | | | | | |
| TRUCKING | - | - | - | - | - | - | - | - |
| EQUIP FENCE | 56000 | - | - | - | - | - | - | 56000 |
| Total | 56000 | - | - | - | - | - | - | 56000 |
| Other farm | | | | | | | | |
| TRANSPORT | 3333 | 3333 | 3333 | 3333 | 3333 | 3333 | 3333 | 23333 |
| Pers. wages | 3333 | 3333 | 3333 | 3333 | 3333 | 3333 | 3333 | 23333 |
| Total inflow | 64782 | 7667 | 27267 | 7667 | 7667 | 7667 | 7667 | 124382 |
| **CASH OUTFLOWS** | | | | | | | | |
| Seed | - | - | - | - | - | - | - | - |
| Fertilizer | - | 2975 | 2975 | - | - | - | - | 5950 |
| Chemicals | - | - | - | - | - | - | - | - |
| Crop insur. | - | - | - | - | - | - | - | - |
| Drying fuel | - | - | - | - | - | - | - | - |
| Purch. feed | 1941 | 1941 | 1533 | 1533 | 1533 | 1533 | 1533 | 11546 |
| Veterinary | 516 | 516 | 487 | 487 | 487 | 487 | 487 | 3467 |
| Supplies | 574 | 574 | 571 | 571 | 571 | 571 | 571 | 4002 |
| L. Marketing | - | - | 280 | - | - | - | 168 | 448 |
| Fuel & oil | 650 | 650 | 650 | 650 | 650 | 650 | 650 | 4550 |
| Repairs | 538 | 538 | 538 | 538 | 1076 | 538 | 538 | 4305 |
| RE taxes | - | - | - | - | 4475 | - | - | 4475 |
| Farm insur. | 1050 | 1050 | 1050 | 1050 | 1050 | 1050 | 1050 | 7350 |
| Utilities | 643 | 643 | 643 | 643 | 643 | 643 | 643 | 4501 |
| Dues & fees | | | | | | | | |
| ACCOUNTANT | - | - | - | - | - | - | - | - |
| OTHER | - | - | - | 1500 | - | - | - | 1500 |
| LAWYER | - | - | - | - | - | - | - | - |
| Total | - | - | - | 1500 | - | - | - | 1500 |
| Accounts pay | | | | | | | | |
| EQUIP FENCE | 28540 | - | - | - | - | - | - | 28540 |
| MISC | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 4375 |
| UNSECURED | - | - | - | - | - | - | 11667 | 11667 |
| Total | 29165 | 625 | 625 | 625 | 625 | 625 | 12292 | 44582 |
| Living/Draw | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 35000 |
| Min end bal | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 |
| Tot. outflow | 41077 | 15512 | 15352 | 13597 | 17110 | 12097 | 23931 | 132675 |
| Opr. surplus | 23705 | -7845 | 11915 | -5930 | -9443 | -4430 | -16265 | -8293 |


Copyright 1983-2026 University of Minnesota, All Rights Reserved

| | Year 2026 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
| **CAPITAL PURCHASES** | | | | | | | | |
| Epuipment | 182808 | - | - | - | - | - | - | 182808 |
| Cattle | 129275 | - | - | - | - | - | - | 129275 |
| Tot. cap pur | 312083 | - | - | - | - | - | - | 312083 |
| **NEW CREDIT** | | | | | | | | |
| BANK-cattle | 79032 | - | - | - | - | - | - | 79032 |
| BANK-Equip.. | 167650 | - | - | - | - | - | - | 167650 |
| Tot new cred | 246682 | - | - | - | - | - | - | 246682 |
| **LOAN PAYMENTS** | | | | | | | | |
| FarmE-350261 | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - |
| FarmE-37039 | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - |
| AMERI-CARD | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - |
| FarmE-350239 | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - |
| FarmE-350284 | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - |
| FarmE-350285 | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - |
| FSA-LAND | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | 20834 | 20834 |
| Total | - | - | - | - | - | - | 20834 | 20834 |
| HARVE-LAND | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | 30022 | 30022 |
| Total | - | - | - | - | - | - | 30022 | 30022 |
| BANK-cattle | | | | | | | | |
| Prin pay | - | - | - | - | - | - | 16005 | 16005 |
| Int. pay | - | - | - | - | - | - | 2490 | 2490 |
| Total | - | - | - | - | - | - | 18495 | 18495 |
| BANK-Equip.. | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - |
| Tot loan pay | - | - | - | - | - | - | 69351 | 69351 |


Copyright 1983-2026 University of Minnesota, All Rights Reserved

| | Year 2026 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | *Jun* | *Jul* | *Aug* | *Sep* | *Oct* | *Nov* | *Dec* | *Total* |
| **Surp. or def** | **-41696** | **-7845** | **11915** | **-5930** | **-9443** | **-4430** | **-85615** | **-143045** |

## *ANNUAL OPERATING LOAN TRANSACTIONS & BALANCES*

| | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|
| Beg AO bal | - | 41696 | 49542 | 38083 | 44013 | 53456 | 57886 | - |
| AO borrowing | 41696 | 7845 | - | 5930 | 9443 | 4430 | 86583 | 155927 |
| AO int. pay | - | - | 456 | - | - | - | 967 | 1423 |
| AO prin. pay | - | - | 11459 | - | - | - | - | 11459 |
| **End AO bal.** | **41696** | **49542** | **38083** | **44013** | **53456** | **57886** | **144468** | **144468** |
| Accrued int. | - | 208 | - | 190 | 410 | 678 | - | - |
| End cash bal | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 |


Copyright 1983-2026 University of Minnesota, All Rights Reserved

## *2026 CROP & LIVESTOCK PRODUCTION*

| Enterprise | Units | Production Per Unit | Share | Operator Production |
|---|---|---|---|---|
| Hay, Alfalfa | 35.0 Acres | 4.50 ton | 100 | 158 ton |
| Hay, Grass | 10.0 Acres | 2.00 ton | 100 | 20 ton |
| Total crops | 45 Acres | | | |

## *2026 CROP & LIVESTOCK SUMMARY*

| | | ***Beg*** | ***Jun*** | ***Jul*** | ***Aug*** | ***Sep*** | ***Oct*** | ***Nov*** | ***Dec*** | ***Total*** |
|---|---|---|---|---|---|---|---|---|---|---|
| Corn | | | | | | | | | | |
| Produced | bu. | | - | - | - | - | - | - | - | |
| Fed | bu. | | 81 | 85 | - | - | - | 268 | 268 | 702 |
| Inventory | bu. | 2900 | 2819 | 2734 | 2734 | 2734 | 2734 | 2466 | 2198 | 2198 |
| Hay, Alfalfa | | | | | | | | | | |
| Produced | ton | | 55 | 39 | 39 | 24 | - | - | - | 158 |
| Fed | ton | | - | - | - | - | - | 19 | 19 | 38 |
| Inventory | ton | - | 55 | 95 | 134 | 158 | 158 | 139 | 120 | 120 |
| Hay, Grass | | | | | | | | | | |
| Produced | ton | | 7 | 5 | 5 | 3 | - | - | - | 20 |
| Fed | ton | | - | - | - | - | - | 4 | 4 | 8 |
| Inventory | ton | 20 | 27 | 32 | 37 | 40 | 40 | 36 | 32 | 32 |
| Soybeans | | | | | | | | | | |
| Produced | bu. | | - | - | - | - | - | - | - | |
| Inventory | bu. | - | - | - | - | - | - | - | - | |
| Stover | | | | | | | | | | |
| Inventory | ton | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 |
| Beef Calves | | | | | | | | | | |
| No. Cows | | | 46 | 46 | 46 | 46 | 46 | 46 | 46 | |
| Inventory | head | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 |
| Finish Beef | | | | | | | | | | |
| Sold | head | | - | - | 7 | - | - | - | - | 7 |
| Price | $/cwt. | | - | - | 200.00 | - | - | - | - | 200.00 |
| Inventory | head | 7 | 7 | 7 | - | - | - | - | - | |


Copyright 1983-2026 University of Minnesota, All Rights Reserved

## *2026 PROJECTED INVENTORY CHANGE*

| Commodity | Begin Inventor | $/Unit | Begin Value | Ending Inventory | $/Unit | Ending Value | Change |
|---|---|---|---|---|---|---|---|
| Corn | 2,900 | 2.25 | 6,525 | 2,198 | 4.25 | 9,342 | 2,817 |
| Hay, Alfalfa | 0 | 0.00 | 0 | 120 | 150.00 | 17,925 | 17,925 |
| Hay, Grass | 20 | 75.00 | 1,500 | 32 | 85.00 | 2,720 | 1,220 |
| Stover | 25 | 50.00 | 1,250 | 25 | 50.00 | 1,250 | 0 |
| Beef Calves | 0 | 0.00 | 0 | 37 | 1000.00 | 37,000 | 37,000 |
| Backgnd Beef | 37 | 848.65 | 31,400 | 0 | 0.00 | 0 | -31,400 |
| Finish Beef | 7 | 2600.00 | 18,200 | 0 | 0.00 | 0 | -18,200 |
| Accounts receivable | | | 0 | | | 0 | 0 |
| Hedging accounts | | | 0 | | | 0 | 0 |
| Other current assets | | | 0 | | | 0 | 0 |
| Total income items | | | 58,875 | | | 68,237 | 9,362 |
| | | | | | | | |
| Prepaid expenses & supplies | | | 0 | | | 0 | 0 |
| Growing crops | | | 0 | | | 0 | 0 |
| Accounts payable | | (End) | 0 | | (Beg) | 78,199 | 78,199 |
| Accrued interest | | (End) | 208,986 | | (Beg) | 165,831 | -43,155 |
| Total expense items | | | 208,986 | | | 244,030 | 35,044 |
| | | | | | | | |
| Total inventories | | | 267,861 | | | 312,266 | 44,405 |


Copyright 1983-2026 University of Minnesota, All Rights Reserved

| | Year 2027 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ***Jan*** | ***Feb*** | ***Mar*** | ***Apr*** | ***May*** | ***Jun*** | ***Jul*** | ***Aug*** | ***Sep*** | ***Oct*** | ***Nov*** | ***Dec*** | ***Total*** |
| ***CASH INFLOWS*** | | | | | | | | | | | | | |
| Beg cash bal | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 56459 | 1000 | 1000 |
| Corn | - | - | - | - | - | - | - | - | - | 374000 | - | - | 374000 |
| Alfalfa Hay | - | - | - | - | - | 11025 | - | - | - | - | - | - | 11025 |
| Soybeans | - | - | - | - | - | - | - | - | - | 119413 | - | - | 119413 |
| Beef Calves | - | - | 92500 | - | - | - | - | - | - | - | - | - | 92500 |
| Other govt | - | - | - | - | - | - | - | - | - | 7500 | - | - | 7500 |
| Other farm | | | | | | | | | | | | | |
| TRANSPORT | 3333 | 3333 | 3333 | 3333 | 3333 | 3333 | 3333 | 3333 | 3333 | 3333 | 3333 | 3333 | 40000 |
| Pers. wages | 3333 | 3333 | 3333 | 3333 | 3333 | 3333 | 3333 | 3333 | 3333 | 3333 | 3333 | 3333 | 40000 |
| Total inflow | 7667 | 7667 | 100167 | 7667 | 7667 | 18692 | 7667 | 7667 | 7667 | 508579 | 63125 | 7667 | 685438 |
| ***CASH OUTFLOWS*** | | | | | | | | | | | | | |
| Seed | - | - | 80187 | - | - | - | - | - | - | - | - | - | 80187 |
| Fertilizer | - | - | 114395 | - | - | - | - | - | - | - | - | - | 114395 |
| Chemicals | - | - | 33140 | - | - | - | - | - | - | - | - | - | 33140 |
| Crop insur. | - | - | - | - | - | - | - | - | - | 4194 | 11220 | - | 15414 |
| Drying fuel | - | - | - | - | - | - | - | - | - | - | 8415 | - | 8415 |
| Purch. feed | 1533 | 1533 | 1533 | 1533 | 1533 | 1533 | 1533 | 1533 | 1533 | 1533 | 1533 | 1533 | 18393 |
| Veterinary | 487 | 487 | 105 | 343 | 580 | 580 | 580 | 580 | 580 | 580 | 580 | 343 | 5823 |
| Supplies | 465 | 465 | 211 | 369 | 527 | 527 | 527 | 527 | 527 | 527 | 527 | 369 | 5568 |
| L. Marketing | - | - | 694 | - | - | - | - | - | - | - | - | 288 | 981 |
| Fuel & oil | 1923 | 1923 | 1923 | 1923 | 1923 | 1923 | 1923 | 1923 | 1923 | 3846 | 1923 | 1923 | 25000 |
| Repairs | 3731 | 3731 | 3731 | 3731 | 3731 | 3731 | 3731 | 3731 | 3731 | 7462 | 3731 | 3731 | 48500 |
| Land rent | | | | | | | | | | | | | |
| LAND RENT | - | - | - | 45745 | - | - | - | - | - | - | 45745 | - | 91490 |
| RE taxes | - | - | - | 4475 | - | - | - | - | - | 4475 | - | - | 8950 |
| Farm insur. | 1033 | 1033 | 1033 | 1033 | 1033 | 1033 | 1033 | 1033 | 1033 | 1033 | 1033 | 1033 | 12400 |
| Utilities | 643 | 643 | 643 | 643 | 643 | 643 | 643 | 643 | 643 | 643 | 1929 | 643 | 9000 |
| Dues & fees | 833 | 833 | 833 | 833 | 833 | 833 | 833 | 833 | 833 | 833 | 833 | 833 | 10000 |
| Misc. | | | | | | | | | | | | | |
| MISC | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 7500 |
| UNSECURED | - | - | - | - | - | - | - | - | - | - | - | 11667 | 11667 |
| Total | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 12292 | 19167 |
| Living/Draw | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 60000 |
| Min end bal | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 |
| Tot. outflow | 17273 | 17273 | 245053 | 67253 | 17428 | 17428 | 17428 | 17428 | 17428 | 31751 | 84094 | 28987 | 567822 |
| Opr. surplus | -9606 | -9606 | -144886 | -59586 | -9761 | 1264 | -9761 | -9761 | -9761 | 476828 | -20968 | -21320 | 117615 |


Copyright 1983-2026 University of Minnesota, All Rights Reserved

## LOAN PAYMENTS

| | Year 2027 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ***Jan*** | ***Feb*** | ***Mar*** | ***Apr*** | ***May*** | ***Jun*** | ***Jul*** | ***Aug*** | ***Sep*** | ***Oct*** | ***Nov*** | ***Dec*** | ***Total*** |
| FarmE-350261 | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FarmE-37039 | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| AMERI-CARD | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FarmE-350239 | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FarmE-350284 | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FarmE-350285 | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FSA-LAND | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | 4997 | 4997 |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | 15837 | 15837 |
| Total | - | - | - | - | - | - | - | - | - | - | - | 20834 | 20834 |
| HARVE-LAND | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | 30022 | 30022 |
| Total | - | - | - | - | - | - | - | - | - | - | - | 30022 | 30022 |
| BANK-cattle | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | 15091 | 15091 |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | 3403 | 3403 |
| Total | - | - | - | - | - | - | - | - | - | - | - | 18495 | 18495 |
| BANK-Equip.. | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | 15140 | 15140 |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | 14334 | 14334 |
| Total | - | - | - | - | - | - | - | - | - | - | - | 29474 | 29474 |
| Tot loan pay | - | - | - | - | - | - | - | - | - | - | - | 98825 | 98825 |
| **Surp. or def** | **-9606** | **-9606** | **-144886** | **-59586** | **-9761** | **1264** | **-9761** | **-9761** | **-9761** | **476828** | **-20968** | **-120145** | **18791** |


Copyright 1983-2026 University of Minnesota, All Rights Reserved

## ANNUAL OPERATING LOAN TRANSACTIONS & BALANCES

| | Year 2027 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ***Jan*** | ***Feb*** | ***Mar*** | ***Apr*** | ***May*** | ***Jun*** | ***Jul*** | ***Aug*** | ***Sep*** | ***Oct*** | ***Nov*** | ***Dec*** | ***Total*** |
| Beg AO bal | 144468 | 154075 | 163681 | 308568 | 368154 | 377915 | 377915 | 387676 | 397437 | 407198 | - | 20968 | 144468 |
| AO borrowing | 9606 | 9606 | 144886 | 59586 | 9761 | - | 9761 | 9761 | 9761 | - | 20968 | 120250 | 403948 |
| AO int. pay | - | - | - | - | - | 1264 | - | - | - | 14172 | - | 105 | 15540 |
| AO prin. pay | - | - | - | - | - | - | - | - | - | 407198 | - | - | 407198 |
| **End AO bal.** | **154075** | **163681** | **308568** | **368154** | **377915** | **377915** | **387676** | **397437** | **407198** | **-** | **20968** | **141218** | **141218** |
| Accrued int. | 722 | 1493 | 2311 | 3854 | 5695 | 6320 | 8210 | 10148 | 12136 | - | - | - | - |
| End cash bal | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 56459 | 1000 | 1000 | 1000 |


Copyright 1983-2026 University of Minnesota, All Rights Reserved

## *2027 CROP & LIVESTOCK PRODUCTION*

| Enterprise | Units | Production Per Unit | Share | Operator Production |
|---|---|---|---|---|
| Corn | 561.0 Acres | 165.0 bu. | 100 | 92,565 bu. |
| Soybeans | 233.0 Acres | 50.0 bu. | 100 | 11,650 bu. |
| Hay, Alfalfa | 35.0 Acres | 4.50 ton | 100 | 158 ton |
| Hay, Grass | 10.0 Acres | 2.00 ton | 100 | 20 ton |
| Beef Cow-Calf | 46.0 Cow | 1.00 head | | 46 head |
| | | | | |
| Total crops | 839 Acres | | | |

## *2027 CROP & LIVESTOCK SUMMARY*

| | | *Beg* | *Jan* | *Feb* | *Mar* | *Apr* | *May* | *Jun* | *Jul* | *Aug* | *Sep* | *Oct* | *Nov* | *Dec* | *Total* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Corn | | | | | | | | | | | | | | | |
| Produced | bu. | | - | - | - | - | - | - | - | - | - | 92565 | - | - | 92565 |
| Sold | bu. | | - | - | - | - | - | - | - | - | - | 88000 | - | - | 88000 |
| Price | $/bu. | | - | - | - | - | - | - | - | - | - | 4.25 | - | - | 4.25 |
| Fed | bu. | | 268 | 268 | 268 | 268 | - | - | - | - | - | - | 268 | 268 | 1608 |
| Inventory | bu. | 2198 | 1930 | 1662 | 1394 | 1126 | 1126 | 1126 | 1126 | 1126 | 1126 | 5691 | 5423 | 5155 | 5155 |
| Hay, Alfalfa | | | | | | | | | | | | | | | |
| Produced | ton | | - | - | - | - | - | 55 | 39 | 39 | 24 | - | - | - | 158 |
| Sold | ton | | - | - | - | - | - | 63 | - | - | - | - | - | - | 63 |
| Price | $/ton | | - | - | - | - | - | 175.00 | - | - | - | - | - | - | 175.00 |
| Fed | ton | | 19 | 19 | 19 | 19 | - | - | - | - | - | - | 19 | 19 | 114 |
| Inventory | ton | 120 | 101 | 82 | 63 | 44 | 44 | 36 | 75 | 114 | 138 | 138 | 119 | 100 | 100 |
| Hay, Grass | | | | | | | | | | | | | | | |
| Produced | ton | | - | - | - | - | - | 7 | 5 | 5 | 3 | - | - | - | 20 |
| Fed | ton | | 4 | 4 | 4 | 4 | - | - | - | - | - | - | 4 | 4 | 24 |
| Inventory | ton | 32 | 28 | 24 | 20 | 16 | 16 | 23 | 28 | 33 | 36 | 36 | 32 | 28 | 28 |
| Soybeans | | | | | | | | | | | | | | | |
| Produced | bu. | | - | - | - | - | - | - | - | - | - | 11650 | - | - | 11650 |
| Sold | bu. | | - | - | - | - | - | - | - | - | - | 11650 | - | - | 11650 |
| Price | $/bu. | | - | - | - | - | - | - | - | - | - | 10.25 | - | - | 10.25 |
| Inventory | bu. | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Stover | | | | | | | | | | | | | | | |
| Inventory | ton | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 |
| Beef Calves | | | | | | | | | | | | | | | |
| No. Cows | | | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | |
| Produced | head | | - | - | - | 23 | 23 | - | - | - | - | - | - | - | 46 |
| Sold | head | | - | - | 37 | - | - | - | - | - | - | - | - | - | 37 |
| Price | $/cwt. | | - | - | 500.00 | - | - | - | - | - | - | - | - | - | 500.00 |
| Inventory | head | 37 | 37 | 37 | - | 23 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 |
| Finish Beef | | | | | | | | | | | | | | | |
| Inventory | head | - | - | - | - | - | - | - | - | - | - | - | - | - | |


Copyright 1983-2026 University of Minnesota, All Rights Reserved

## *2027 PROJECTED INVENTORY CHANGE*

| Commodity | Begin Inventor | $/Unit | Begin Value | Ending Inventory | $/Unit | Ending Value | Change |
|---|---|---|---|---|---|---|---|
| Corn | 2,198 | 4.25 | 9,342 | 5,155 | 4.25 | 21,909 | 12,567 |
| Hay, Alfalfa | 120 | 150.00 | 17,925 | 100 | 150.00 | 15,000 | -2,925 |
| Hay, Grass | 32 | 85.00 | 2,720 | 28 | 120.00 | 3,360 | 640 |
| Stover | 25 | 50.00 | 1,250 | 25 | 50.00 | 1,250 | 0 |
| Beef Calves | 37 | 1000.00 | 37,000 | 46 | 1500.00 | 69,000 | 32,000 |
| Accounts receivable | | | 0 | | | 0 | 0 |
| Hedging accounts | | | 0 | | | 0 | 0 |
| Other current assets | | | 0 | | | 0 | 0 |
| Total income items | | | 68,237 | | | 110,519 | 42,282 |
| | | | | | | | |
| Prepaid expenses & supplies | | | 0 | | | 0 | 0 |
| Growing crops | | | 0 | | | 0 | 0 |
| Accounts payable | | (End) | 0 | | (Beg) | 0 | 0 |
| Accrued interest | | (End) | 309,955 | | (Beg) | 208,986 | -100,969 |
| Total expense items | | | 309,955 | | | 208,986 | -100,969 |
| | | | | | | | |
| Total inventories | | | 378,192 | | | 319,505 | -58,687 |


Copyright 1983-2026 University of Minnesota, All Rights Reserved

| | Year 2028 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
| **CASH INFLOWS** | | | | | | | | | | | | | |
| Beg cash bal | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 89914 | 24967 | 1000 |
| Corn | - | - | - | - | - | - | - | - | - | 161500 | - | - | 161500 |
| Alfalfa Hay | - | - | - | - | - | 6600 | - | - | - | - | - | - | 6600 |
| Soybeans | - | - | - | - | - | - | - | - | - | 287513 | - | - | 287513 |
| Beef Calves | - | - | 115000 | - | - | - | - | - | - | - | - | - | 115000 |
| Other farm | | | | | | | | | | | | | |
| TRANSPORT | 3333 | 3333 | 3333 | 3333 | 3333 | 3333 | 3333 | 3333 | 3333 | 3333 | 3333 | 3333 | 40000 |
| Pers. wages | 3333 | 3333 | 3333 | 3333 | 3333 | 3333 | 3333 | 3333 | 3333 | 3333 | 3333 | 3333 | 40000 |
| Total inflow | 7667 | 7667 | 122667 | 7667 | 7667 | 14267 | 7667 | 7667 | 7667 | 456679 | 96581 | 31634 | 651613 |
| **CASH OUTFLOWS** | | | | | | | | | | | | | |
| Seed | - | - | 55587 | - | - | - | - | - | - | - | - | - | 55587 |
| Fertilizer | - | - | 60275 | - | - | - | - | - | - | - | - | - | 60275 |
| Chemicals | - | - | 46260 | - | - | - | - | - | - | - | - | - | 46260 |
| Crop insur. | - | - | - | - | - | - | - | - | - | 10098 | 4660 | - | 14758 |
| Drying fuel | - | - | - | - | - | - | - | - | - | - | 3495 | - | 3495 |
| Purch. feed | 1533 | 1533 | 1533 | 1533 | 1533 | 1533 | 1533 | 1533 | 1533 | 1533 | 1533 | 1533 | 18393 |
| Veterinary | 105 | 105 | 105 | 343 | 580 | 580 | 580 | 580 | 580 | 580 | 580 | 343 | 5059 |
| Supplies | 211 | 211 | 211 | 369 | 527 | 527 | 527 | 527 | 527 | 527 | 527 | 369 | 5059 |
| L. Marketing | - | - | 863 | - | - | - | - | - | - | - | - | 288 | 1150 |
| Fuel & oil | 1923 | 1923 | 1923 | 1923 | 1923 | 1923 | 1923 | 1923 | 1923 | 3846 | 1923 | 1923 | 25000 |
| Repairs | 3731 | 3731 | 3731 | 3731 | 3731 | 3731 | 3731 | 3731 | 3731 | 7462 | 3731 | 3731 | 48500 |
| Land rent | | | | | | | | | | | | | |
| LAND RENT | - | - | - | 45745 | - | - | - | - | - | - | 45745 | - | 91490 |
| RE taxes | - | - | - | 4475 | - | - | - | - | - | 4475 | - | - | 8950 |
| Farm insur. | 1033 | 1033 | 1033 | 1033 | 1033 | 1033 | 1033 | 1033 | 1033 | 1033 | 1033 | 1033 | 12400 |
| Utilities | 643 | 643 | 643 | 643 | 643 | 643 | 643 | 643 | 643 | 643 | 1929 | 643 | 9000 |
| Dues & fees | 833 | 833 | 833 | 833 | 833 | 833 | 833 | 833 | 833 | 833 | 833 | 833 | 10000 |
| Misc. | | | | | | | | | | | | | |
| MISC | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 7500 |
| UNSECURED | - | - | - | - | - | - | - | - | - | - | - | 11667 | 11667 |
| Total | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 12292 | 19167 |
| Living/Draw | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 60000 |
| Min end bal | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 |
| Tot. outflow | 16637 | 16637 | 179622 | 67253 | 17428 | 17428 | 17428 | 17428 | 17428 | 37655 | 72614 | 28987 | 495543 |
| Opr. surplus | -8971 | -8971 | -56955 | -59586 | -9761 | -3161 | -9761 | -9761 | -9761 | 419024 | 23967 | 2647 | 156069 |


Copyright 1983-2026 University of Minnesota, All Rights Reserved

| | Year 2028 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
| **LOAN PAYMENTS** | | | | | | | | | | | | | |
| FarmE-350261 | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FarmE-37039 | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| AMERI-CARD | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FarmE-350239 | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FarmE-350284 | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FarmE-350285 | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FSA-LAND | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | 9061 | 9061 |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | 11773 | 11773 |
| Total | - | - | - | - | - | - | - | - | - | - | - | 20834 | 20834 |
| HARVE-LAND | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | 30022 | 30022 |
| Total | - | - | - | - | - | - | - | - | - | - | - | 30022 | 30022 |
| BANK-cattle | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | 15906 | 15906 |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | 2589 | 2589 |
| Total | - | - | - | - | - | - | - | - | - | - | - | 18495 | 18495 |
| BANK-Equip.. | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | 21238 | 21238 |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | 8236 | 8236 |
| Total | - | - | - | - | - | - | - | - | - | - | - | 29474 | 29474 |
| Tot loan pay | - | - | - | - | - | - | - | - | - | - | - | 98825 | 98825 |
| **Surp. or def** | **-8971** | **-8971** | **-56955** | **-59586** | **-9761** | **-3161** | **-9761** | **-9761** | **-9761** | **419024** | **23967** | **-96178** | **57245** |


Copyright 1983-2026 University of Minnesota, All Rights Reserved

## ANNUAL OPERATING LOAN TRANSACTIONS & BALANCES

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | *Year 2028* | | | | | | | | | | | | |
| Beg AO bal | 141218 | 150189 | 159159 | 216114 | 275700 | 285461 | 288623 | 298384 | 308145 | 317906 | - | - | 141218 |
| AO borrowing | 8971 | 8971 | 56955 | 59586 | 9761 | 3161 | 9761 | 9761 | 9761 | - | - | 96178 | 272866 |
| AO int. pay | - | - | - | - | - | - | - | - | - | 12204 | - | - | 12204 |
| AO prin. pay | - | - | - | - | - | - | - | - | - | 317906 | - | - | 317906 |
| **End AO bal.** | **150189** | **159159** | **216114** | **275700** | **285461** | **288623** | **298384** | **308145** | **317906** | **-** | **-** | **96178** | **96178** |
| Accrued int. | 706 | 1457 | 2253 | 3333 | 4712 | 6139 | 7582 | 9074 | 10615 | - | - | - | - |
| End cash bal | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 89914 | 24967 | 1000 | 1000 |


Copyright 1983-2026 University of Minnesota, All Rights Reserved

## 2028 CROP & LIVESTOCK PRODUCTION

| Enterprise | Units | Production Per Unit | Share | Operator Production |
|---|---|---|---|---|
| Corn | 233.0 Acres | 165.0 bu. | 100 | 38,445 bu. |
| Soybeans | 561.0 Acres | 50.0 bu. | 100 | 28,050 bu. |
| Hay, Alfalfa | 35.0 Acres | 4.50 ton | 100 | 158 ton |
| Hay, Grass | 10.0 Acres | 2.00 ton | 100 | 20 ton |
| Beef Cow-Calf | 46.0 Cow | 1.00 head | | 46 head |
| Total crops | 839 Acres | | | |

## 2028 CROP & LIVESTOCK SUMMARY

| | | *Beg* | *Jan* | *Feb* | *Mar* | *Apr* | *May* | *Jun* | *Jul* | *Aug* | *Sep* | *Oct* | *Nov* | *Dec* | *Total* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Corn | | | | | | | | | | | | | | | |
| Produced | bu. | | - | - | - | - | - | - | - | - | - | 38445 | - | - | 38445 |
| Sold | bu. | | - | - | - | - | - | - | - | - | - | 38000 | - | - | 38000 |
| Price | $/bu. | | - | - | - | - | - | - | - | - | - | 4.25 | - | - | 4.25 |
| Fed | bu. | | 268 | 268 | 268 | 268 | - | - | - | - | - | - | 268 | 268 | 1608 |
| Inventory | bu. | 5155 | 4887 | 4619 | 4351 | 4083 | 4083 | 4083 | 4083 | 4083 | 4083 | 4528 | 4260 | 3992 | 3992 |
| Hay, Alfalfa | | | | | | | | | | | | | | | |
| Produced | ton | | - | - | - | - | - | 55 | 39 | 39 | 24 | - | - | - | 158 |
| Sold | ton | | - | - | - | - | - | 44 | - | - | - | - | - | - | 44 |
| Price | $/ton | | - | - | - | - | - | 150.00 | - | - | - | - | - | - | 150.00 |
| Fed | ton | | 19 | 19 | 19 | 19 | - | - | - | - | - | - | 19 | 19 | 114 |
| Inventory | ton | 100 | 81 | 62 | 43 | 24 | 24 | 35 | 75 | 114 | 138 | 138 | 119 | 100 | 100 |
| Hay, Grass | | | | | | | | | | | | | | | |
| Produced | ton | | - | - | - | - | - | 7 | 5 | 5 | 3 | - | - | - | 20 |
| Fed | ton | | 4 | 4 | 4 | 4 | - | - | - | - | - | - | 4 | 4 | 24 |
| Inventory | ton | 28 | 24 | 20 | 16 | 12 | 12 | 19 | 24 | 29 | 32 | 32 | 28 | 24 | 24 |
| Soybeans | | | | | | | | | | | | | | | |
| Produced | bu. | | - | - | - | - | - | - | - | - | - | 28050 | - | - | 28050 |
| Sold | bu. | | - | - | - | - | - | - | - | - | - | 28050 | - | - | 28050 |
| Price | $/bu. | | - | - | - | - | - | - | - | - | - | 10.25 | - | - | 10.25 |
| Inventory | bu. | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Stover | | | | | | | | | | | | | | | |
| Inventory | ton | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 |
| Beef Calves | | | | | | | | | | | | | | | |
| No. Cows | | | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | |
| Produced | head | | - | - | - | 23 | 23 | - | - | - | - | - | - | - | 46 |
| Sold | head | | - | - | 46 | - | - | - | - | - | - | - | - | - | 46 |
| Price | $/cwt. | | - | - | 500.00 | - | - | - | - | - | - | - | - | - | 500.00 |
| Inventory | head | 46 | 46 | 46 | - | 23 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 |
| Finish Beef | | | | | | | | | | | | | | | |
| Inventory | head | - | - | - | - | - | - | - | - | - | - | - | - | - | |


Copyright 1983-2026 University of Minnesota, All Rights Reserved

## *2028 PROJECTED INVENTORY CHANGE*

| Commodity | Begin Inventor | $/Unit | Begin Value | Ending Inventory | $/Unit | Ending Value | Change |
|---|---|---|---|---|---|---|---|
| Corn | 5,155 | 4.25 | 21,909 | 3,992 | 4.25 | 16,966 | -4,943 |
| Hay, Alfalfa | 100 | 150.00 | 15,000 | 100 | 150.00 | 14,925 | -75 |
| Hay, Grass | 28 | 120.00 | 3,360 | 24 | 120.00 | 2,880 | -480 |
| Stover | 25 | 50.00 | 1,250 | 25 | 50.00 | 1,250 | 0 |
| Beef Calves | 46 | 1500.00 | 69,000 | 46 | 1600.00 | 73,600 | 4,600 |
| Accounts receivable | | | 0 | | | 0 | 0 |
| Hedging accounts | | | 0 | | | 0 | 0 |
| Other current assets | | | 0 | | | 0 | 0 |
| Total income items | | | 110,519 | | | 109,621 | -898 |
| | | | | | | | |
| Prepaid expenses & supplies | | | 0 | | | 0 | 0 |
| Growing crops | | | 0 | | | 0 | 0 |
| Accounts payable | | (End) | 0 | | (Beg) | 0 | 0 |
| Accrued interest | | (End) | 420,143 | | (Beg) | 309,955 | -110,188 |
| Total expense items | | | 420,143 | | | 309,955 | -110,188 |
| | | | | | | | |
| Total inventories | | | 530,662 | | | 419,576 | -111,086 |


Copyright 1983-2026 University of Minnesota, All Rights Reserved

| | Year 2029 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
| **CASH INFLOWS** | | | | | | | | | | | | | |
| Beg cash bal | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 123711 | 47284 | 1000 |
| Corn | - | - | - | - | - | - | - | - | - | 378250 | - | - | 378250 |
| Alfalfa Hay | - | - | - | - | - | 6450 | - | - | - | - | - | - | 6450 |
| Soybeans | - | - | - | - | - | - | - | - | - | 119413 | - | - | 119413 |
| Beef Calves | - | - | 115000 | - | - | - | - | - | - | - | - | - | 115000 |
| Other farm | | | | | | | | | | | | | |
| TRANSPORT | 3333 | 3333 | 3333 | 3333 | 3333 | 3333 | 3333 | 3333 | 3333 | 3333 | 3333 | 3333 | 40000 |
| Pers. wages | 3333 | 3333 | 3333 | 3333 | 3333 | 3333 | 3333 | 3333 | 3333 | 3333 | 3333 | 3333 | 40000 |
| Total inflow | 7667 | 7667 | 122667 | 7667 | 7667 | 14117 | 7667 | 7667 | 7667 | 505329 | 130378 | 53951 | 700113 |
| **CASH OUTFLOWS** | | | | | | | | | | | | | |
| Seed | - | - | 80187 | - | - | - | - | - | - | - | - | - | 80187 |
| Fertilizer | - | - | 114395 | - | - | - | - | - | - | - | - | - | 114395 |
| Chemicals | - | - | 33140 | - | - | - | - | - | - | - | - | - | 33140 |
| Crop insur. | - | - | - | - | - | - | - | - | - | 4194 | 11220 | - | 15414 |
| Drying fuel | - | - | - | - | - | - | - | - | - | - | 8415 | - | 8415 |
| Purch. feed | 1533 | 1533 | 1533 | 1533 | 1533 | 1533 | 1533 | 1533 | 1533 | 1533 | 1533 | 1533 | 18393 |
| Veterinary | 105 | 105 | 105 | 343 | 580 | 580 | 580 | 580 | 580 | 580 | 580 | 343 | 5059 |
| Supplies | 211 | 211 | 211 | 369 | 527 | 527 | 527 | 527 | 527 | 527 | 527 | 369 | 5059 |
| L. Marketing | - | - | 863 | - | - | - | - | - | - | - | - | 288 | 1150 |
| Fuel & oil | 1923 | 1923 | 1923 | 1923 | 1923 | 1923 | 1923 | 1923 | 1923 | 3846 | 1923 | 1923 | 25000 |
| Repairs | 3731 | 3731 | 3731 | 3731 | 3731 | 3731 | 3731 | 3731 | 3731 | 7462 | 3731 | 3731 | 48500 |
| Land rent | | | | | | | | | | | | | |
| LAND RENT | - | - | - | 45745 | - | - | - | - | - | - | 45745 | - | 91490 |
| RE taxes | - | - | - | 4475 | - | - | - | - | - | 4475 | - | - | 8950 |
| Farm insur. | 1033 | 1033 | 1033 | 1033 | 1033 | 1033 | 1033 | 1033 | 1033 | 1033 | 1033 | 1033 | 12400 |
| Utilities | 643 | 643 | 643 | 643 | 643 | 643 | 643 | 643 | 643 | 643 | 1929 | 643 | 9000 |
| Dues & fees | 833 | 833 | 833 | 833 | 833 | 833 | 833 | 833 | 833 | 833 | 833 | 833 | 10000 |
| Misc. | | | | | | | | | | | | | |
| MISC | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 7500 |
| UNSECURED | - | - | - | - | - | - | - | - | - | - | - | 11667 | 11667 |
| Total | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 12292 | 19167 |
| Living/Draw | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 5000 | 60000 |
| Min end bal | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 |
| Tot. outflow | 16637 | 16637 | 245222 | 67253 | 17428 | 17428 | 17428 | 17428 | 17428 | 31751 | 84094 | 28987 | 566719 |
| Opr. surplus | -8971 | -8971 | -122555 | -59586 | -9761 | -3311 | -9761 | -9761 | -9761 | 473578 | 46284 | 24964 | 133393 |


Copyright 1983-2026 University of Minnesota, All Rights Reserved

| | Year 2029 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ***Jan*** | ***Feb*** | ***Mar*** | ***Apr*** | ***May*** | ***Jun*** | ***Jul*** | ***Aug*** | ***Sep*** | ***Oct*** | ***Nov*** | ***Dec*** | ***Total*** |
| ***LOAN PAYMENTS*** | | | | | | | | | | | | | |
| FarmE-350261 | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FarmE-37039 | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| AMERI-CARD | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FarmE-350239 | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FarmE-350284 | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FarmE-350285 | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FSA-LAND | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | 9287 | 9287 |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | 11547 | 11547 |
| Total | - | - | - | - | - | - | - | - | - | - | - | 20834 | 20834 |
| HARVE-LAND | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | 30022 | 30022 |
| Total | - | - | - | - | - | - | - | - | - | - | - | 30022 | 30022 |
| BANK-cattle | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | 16765 | 16765 |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | 1730 | 1730 |
| Total | - | - | - | - | - | - | - | - | - | - | - | 18495 | 18495 |
| BANK-Equip.. | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | 22385 | 22385 |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | 7089 | 7089 |
| Total | - | - | - | - | - | - | - | - | - | - | - | 29474 | 29474 |
| Tot loan pay | - | - | - | - | - | - | - | - | - | - | - | 98825 | 98825 |
| **Surp. or def** | **-8971** | **-8971** | **-122555** | **-59586** | **-9761** | **-3311** | **-9761** | **-9761** | **-9761** | **473578** | **46284** | **-73861** | **34569** |


Copyright 1983-2026 University of Minnesota, All Rights Reserved

## ANNUAL OPERATING LOAN TRANSACTIONS & BALANCES

| | Year 2029 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ***Jan*** | ***Feb*** | ***Mar*** | ***Apr*** | ***May*** | ***Jun*** | ***Jul*** | ***Aug*** | ***Sep*** | ***Oct*** | ***Nov*** | ***Dec*** | ***Total*** |
| Beg AO bal | 96178 | 105149 | 114119 | 236674 | 296260 | 306021 | 309332 | 319094 | 328855 | 338616 | - | - | 96178 |
| AO borrowing | 8971 | 8971 | 122555 | 59586 | 9761 | 3311 | 9761 | 9761 | 9761 | - | - | 73861 | 316299 |
| AO int. pay | - | - | - | - | - | - | - | - | - | 12251 | - | - | 12251 |
| AO prin. pay | - | - | - | - | - | - | - | - | - | 338616 | - | - | 338616 |
| **End AO bal.** | **105149** | **114119** | **236674** | **296260** | **306021** | **309332** | **319094** | **328855** | **338616** | **-** | **-** | **73861** | **73861** |
| Accrued int. | 481 | 1007 | 1577 | 2761 | 4242 | 5772 | 7319 | 8914 | 10558 | - | - | - | - |
| End cash bal | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 123711 | 47284 | 1000 | 1000 |


Copyright 1983-2026 University of Minnesota, All Rights Reserved

## 2029 CROP & LIVESTOCK PRODUCTION

| Enterprise | Units | Production Per Unit | Share | Operator Production |
|---|---|---|---|---|
| Corn | 561.0 Acres | 165.0 bu. | 100 | 92,565 bu. |
| Soybeans | 233.0 Acres | 50.0 bu. | 100 | 11,650 bu. |
| Hay, Alfalfa | 35.0 Acres | 4.50 ton | 100 | 158 ton |
| Hay, Grass | 10.0 Acres | 2.00 ton | 100 | 20 ton |
| Beef Cow-Calf | 46.0 Cow | 1.00 head | | 46 head |
| | | | | |
| Total crops | 839 Acres | | | |

## 2029 CROP & LIVESTOCK SUMMARY

| | | Beg | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Corn | | | | | | | | | | | | | | | |
| Produced | bu. | | - | - | - | - | - | - | - | - | - | 92565 | - | - | 92565 |
| Sold | bu. | | - | - | - | - | - | - | - | - | - | 89000 | - | - | 89000 |
| Price | $/bu. | | - | - | - | - | - | - | - | - | - | 4.25 | - | - | 4.25 |
| Fed | bu. | | 268 | 268 | 268 | 268 | - | - | - | - | - | - | 268 | 268 | 1608 |
| Inventory | bu. | 3992 | 3724 | 3456 | 3188 | 2920 | 2920 | 2920 | 2920 | 2920 | 2920 | 6485 | 6217 | 5949 | 5949 |
| Hay, Alfalfa | | | | | | | | | | | | | | | |
| Produced | ton | | - | - | - | - | - | 55 | 39 | 39 | 24 | - | - | - | 158 |
| Sold | ton | | - | - | - | - | - | 43 | - | - | - | - | - | - | 43 |
| Price | $/ton | | - | - | - | - | - | 150.00 | - | - | - | - | - | - | 150.00 |
| Fed | ton | | 19 | 19 | 19 | 19 | - | - | - | - | - | - | 19 | 19 | 114 |
| Inventory | ton | 100 | 81 | 62 | 43 | 24 | 24 | 36 | 75 | 114 | 138 | 138 | 119 | 100 | 100 |
| Hay, Grass | | | | | | | | | | | | | | | |
| Produced | ton | | - | - | - | - | - | 7 | 5 | 5 | 3 | - | - | - | 20 |
| Fed | ton | | 4 | 4 | 4 | 4 | - | - | - | - | - | - | 4 | 4 | 24 |
| Inventory | ton | 24 | 20 | 16 | 12 | 8 | 8 | 15 | 20 | 25 | 28 | 28 | 24 | 20 | 20 |
| Soybeans | | | | | | | | | | | | | | | |
| Produced | bu. | | - | - | - | - | - | - | - | - | - | 11650 | - | - | 11650 |
| Sold | bu. | | - | - | - | - | - | - | - | - | - | 11650 | - | - | 11650 |
| Price | $/bu. | | - | - | - | - | - | - | - | - | - | 10.25 | - | - | 10.25 |
| Inventory | bu. | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Stover | | | | | | | | | | | | | | | |
| Inventory | ton | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 |
| Beef Calves | | | | | | | | | | | | | | | |
| No. Cows | | | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | |
| Produced | head | | - | - | - | 23 | 23 | - | - | - | - | - | - | - | 46 |
| Sold | head | | - | - | 46 | - | - | - | - | - | - | - | - | - | 46 |
| Price | $/cwt. | | - | - | 500.00 | - | - | - | - | - | - | - | - | - | 500.00 |
| Inventory | head | 46 | 46 | 46 | - | 23 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 | 46 |
| Finish Beef | | | | | | | | | | | | | | | |
| Inventory | head | - | - | - | - | - | - | - | - | - | - | - | - | - | |


Copyright 1983-2026 University of Minnesota, All Rights Reserved

## *2029 PROJECTED INVENTORY CHANGE*

| Commodity | Begin Inventor | $/Unit | Begin Value | Ending Inventory | $/Unit | Ending Value | Change |
|---|---|---|---|---|---|---|---|
| Corn | 3,992 | 4.25 | 16,966 | 5,949 | 4.25 | 25,283 | 8,317 |
| Hay, Alfalfa | 100 | 150.00 | 14,925 | 100 | 150.00 | 15,000 | 75 |
| Hay, Grass | 24 | 120.00 | 2,880 | 20 | 120.00 | 2,400 | -480 |
| Stover | 25 | 50.00 | 1,250 | 25 | 50.00 | 1,250 | 0 |
| Beef Calves | 46 | 1600.00 | 73,600 | 46 | 1850.00 | 85,100 | 11,500 |
| Accounts receivable | | | 0 | | | 0 | 0 |
| Hedging accounts | | | 0 | | | 0 | 0 |
| Other current assets | | | 0 | | | 0 | 0 |
| Total income items | | | 109,621 | | | 129,033 | 19,412 |
| | | | | | | | |
| Prepaid expenses & supplies | | | 0 | | | 0 | 0 |
| Growing crops | | | 0 | | | 0 | 0 |
| Accounts payable | | (End) | 0 | | (Beg) | 0 | 0 |
| Accrued interest | | (End) | 530,332 | | (Beg) | 420,143 | -110,188 |
| Total expense items | | | 530,332 | | | 420,143 | -110,188 |
| | | | | | | | |
| Total inventories | | | 639,953 | | | 549,177 | -90,776 |

## *TOTAL PLANNED INPUT QUANTITIES*

| ***Description*** | ***Unit*** | ***2026*** | ***2027*** | ***2028*** | ***2029*** |
|---|---|---|---|---|---|


Copyright 1983-2026 University of Minnesota, All Rights Reserved

## BALANCE SHEETS

| | | Projected | | | |
|---|---|---|---|---|---|
| | 6/1/2026 | 1/1/2027 | 1/1/2028 | 1/1/2029 | 1/1/2030 |
| **ASSETS** | | | | | |
| ***Current Assets*** | | | | | |
| Cash and checking | 2,115 | 1,000 | 1,000 | 1,000 | 1,000 |
| Crops | | | | | |
| Corn | 6,525 | 9,342 | 21,909 | 16,966 | 25,283 |
| Hay, Grass | 1,500 | 2,720 | 3,360 | 2,880 | 2,400 |
| Stover | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 |
| Hay, Alfalfa | - | 17,925 | 15,000 | 14,925 | 15,000 |
| Mkt lvst | | | | | |
| Backgnd Beef | 31,400 | - | - | - | - |
| Finish Beef | 18,200 | - | - | - | - |
| Beef Calves | - | 37,000 | 69,000 | 73,600 | 85,100 |
| Total current assets | 60,990 | 69,237 | 111,519 | 110,621 | 130,033 |
| ***Intermediate Assets*** | | | | | |
| Brdg lvst | 71,130 | 200,405 | 200,405 | 200,405 | 200,405 |
| Machinery | 208,808 | 391,616 | 391,616 | 391,616 | 391,616 |
| Titled vehicles | 32,650 | 32,650 | 32,650 | 32,650 | 32,650 |
| Total intermediate assets | 312,588 | 624,671 | 624,671 | 624,671 | 624,671 |
| ***Long Term Assets*** | | | | | |
| Land | 1,760,900 | 1,760,900 | 1,760,900 | 1,760,900 | 1,760,900 |
| Total long term assets | 1,760,900 | 1,760,900 | 1,760,900 | 1,760,900 | 1,760,900 |
| Total farm assets | 2,134,478 | 2,454,807 | 2,497,089 | 2,496,192 | 2,515,604 |
| Personal assets | 22,250 | 22,250 | 22,250 | 22,250 | 22,250 |
| Total assets | 2,156,728 | 2,477,057 | 2,519,339 | 2,518,442 | 2,537,854 |
| ***LIABILITIES*** | | | | | |
| ***Current Liabilities*** | | | | | |
| Accrued interest | | | | | |
| FarmER MERCHANTS-37039 | 10,266 | 11,552 | 13,757 | 15,962 | 18,167 |
| FarmER MERCHANTS-350261 | 57,205 | 96,738 | 164,510 | 232,282 | 300,053 |
| FarmER MERCHANTS-350285 | 12,402 | 20,748 | 35,055 | 49,362 | 63,669 |
| FarmER MERCHANTS-350284 | 6,428 | 10,329 | 17,017 | 23,704 | 30,392 |
| FarmER MERCHANTS-350239 | 20,065 | 31,724 | 51,712 | 71,699 | 91,686 |
| HARVEST BANK-LAND | 41,633 | 27,817 | 25,576 | 23,335 | 21,094 |
| Farm Service Agency-LAND | 17,831 | 3,938 | - | - | - |
| AMERICAN EXPRESS-CARD | - | 858 | 2,328 | 3,799 | 5,269 |
| BANK-Equipment | - | 5,281 | - | - | - |
| Prin due on term loans | | | | | |
| FarmER MERCHANTS-350285 | 28,913 | - | - | - | - |
| FarmER MERCHANTS-350284 | 6,569 | - | - | - | - |
| FarmER MERCHANTS-350239 | 48,880 | - | - | - | - |
| Farm Service Agency-LAND | - | 4,997 | 9,061 | 9,287 | 9,519 |
| BANK-cattle | - | 15,091 | 15,906 | 16,765 | 15,264 |
| BANK-Equipment | - | 15,140 | 21,238 | 22,385 | 23,594 |
| Operating loan(s) | - | 144,468 | 141,218 | 96,178 | 73,861 |
| Payables & accr exp | 78,199 | - | - | - | - |


Copyright 1983-2026 University of Minnesota, All Rights Reserved

| | | | | | |
|---|---|---|---|---|---|
| FarmER MERCHANTS-37039 | 21,101 | 21,101 | 21,101 | 21,101 | 21,101 |
| AMERICAN EXPRESS-CARD | 14,853 | 14,853 | 14,853 | 14,853 | 14,853 |
| FarmER MERCHANTS-350261 | 648,532 | 648,532 | 648,532 | 648,532 | 648,532 |
| Total current liabilities | 1,012,878 | 1,073,169 | 1,181,864 | 1,249,245 | 1,337,056 |
| | | | | | |
| ***Intermediate Liabilities*** | | | | | |
| BANK-cattle | - | 47,935 | 32,029 | 15,264 | - |
| BANK-Equipment | - | 152,510 | 131,272 | 108,886 | 85,292 |
| FarmER MERCHANTS-350285 | 104,799 | 133,712 | 133,712 | 133,712 | 133,712 |
| FarmER MERCHANTS-350284 | 55,932 | 62,501 | 62,501 | 62,501 | 62,501 |
| FarmER MERCHANTS-350239 | 180,860 | 229,740 | 229,740 | 229,740 | 229,740 |
| Total inter. liabilities | 341,591 | 626,399 | 589,254 | 550,103 | 511,245 |
| | | | | | |
| ***Long Term Liabilities*** | | | | | |
| HARVEST BANK-LAND | 505,109 | 505,109 | 505,109 | 505,109 | 505,109 |
| Farm Service Agency-LAND | 475,937 | 470,940 | 461,879 | 452,592 | 443,073 |
| Total long term liab. | 981,046 | 976,049 | 966,988 | 957,701 | 948,182 |
| | | | | | |
| Total farm liabilities | 2,335,515 | 2,675,616 | 2,738,106 | 2,757,049 | 2,796,483 |
| | | | | | |
| ***Personal Liabilities*** | | | | | |
| Total personal liab. | - | - | - | - | - |
| Total liabilities | 2,335,515 | 2,675,616 | 2,738,106 | 2,757,049 | 2,796,483 |
| | | | | | |
| Net worth | -178,787 | -198,559 | -218,767 | -238,607 | -258,629 |
| Net worth change | | -19,772 | -20,208 | -19,841 | -20,021 |
| | | | | | |
| Total debt to asset ratio | 108 % | 108 % | 108 % | 109 % | 110 % |


Copyright 1983-2026 University of Minnesota, All Rights Reserved

## *COST OF PRODUCTION SUMMARY*

| Crop | Total Expenses | Less Govt & Other Income | With Labor & Mgt | Machinery Cost / Acre |
|---|---|---|---|---|
| Corn | 2.92 /bu. | 2.92 /bu. | 2.92 /bu. | - |
| Soybeans | 5.30 /bu. | 5.30 /bu. | 5.30 /bu. | - |
| Hay, Alfalfa | 62.01 /ton | 62.01 /ton | 62.01 /ton | - |
| Hay, Grass | 54.52 /ton | 54.52 /ton | 54.52 /ton | - |

| Enterprise | Product | Total Expenses | Less Govt & Other Income | With Labor & Mgt | Feed Cost | Feed Cost / Budget Unit |
|---|---|---|---|---|---|---|
| Beef Cow-Calf | Beef Calves | 268.00 /cwt. | 268.00 /cwt. | 268.00 /cwt. | 219.00 /cwt. | 1,095.00 /Cow |
| Beef Finishing | Finish Beef | - /cwt. | - /cwt. | - /cwt. | - /cwt. | - /Head |


Copyright 1983-2026 University of Minnesota, All Rights Reserved

## *CROP ENTERPRISES*

| | Corn | Soybeans | Hay, Alfalfa | Hay, Grass |
|---|---|---|---|---|
| Acres | 561.0 | 233.0 | 35.0 | 10.0 |
| Yield per acre | 165.0 bu. | 50.0 bu. | 4.50 ton | 2.00 ton |
| Share of production | 100% | 100% | 100% | 100% |
| ***Expenses Per Acre*** | | | | |
| Seed | 123.00 | 48.00 | - | - |
| Fertilizer | 185.00 | 20.00 | 170.00 | - |
| Chemicals | 30.00 | 70.00 | - | - |
| Crop insur. | 20.00 | 18.00 | - | - |
| Drying fuel | 15.00 | - | - | - |
| Fuel & oil | - | - | - | - |
| Repairs | - | - | - | - |
| Land rent | 109.05 | 109.05 | 109.05 | 109.05 |
| RE taxes | - | - | - | - |
| Farm insur. | - | - | - | - |
| Utilities | - | - | - | - |
| Dues & fees | - | - | - | - |
| Oper. int. | - | - | - | - |
| Interm. int. | - | - | - | - |
| Lng term int | - | - | - | - |
| Misc. | - | - | - | - |
| **Total expenses** | **482.05** | **265.05** | **279.05** | **109.05** |

***Other Information***

| | Corn | Soybeans | Hay, Alfalfa | Hay, Grass |
|---|---|---|---|---|
| ***Cost of Production*** | | | | |
| Total expenses | 2.92 /bu. | 5.30 /bu. | 62.01 /ton | 54.52 /ton |
| Less govt & other income | 2.92 /bu. | 5.30 /bu. | 62.01 /ton | 54.52 /ton |
| With labor & mgt | 2.92 /bu. | 5.30 /bu. | 62.01 /ton | 54.52 /ton |


Copyright 1983-2026 University of Minnesota, All Rights Reserved

## *LIVESTOCK ENTERPRISES*

| | Beef Cow-Calf | Beef Finishing |
|---|---|---|
| Budget unit | Cow | Head |
| Avg number of budget units | 46.0 | 0.00 |
| ***Expenses Per Budget Unit*** | | |
| Corn | 245.00 | - |
| Hay, Alfalfa | 375.00 | - |
| Hay, Grass | 75.00 | - |
| Purch. feed | 400.00 | - |
| Veterinary | 110.00 | - |
| Supplies | 110.00 | - |
| L. Marketing | 25.00 | - |
| Fuel & oil | - | - |
| Repairs | - | - |
| Land rent | - | - |
| RE taxes | - | - |
| Farm insur. | - | - |
| Utilities | - | - |
| Dues & fees | - | - |
| Oper. int. | - | - |
| Interm. int. | - | - |
| Lng term int | - | - |
| Misc. | - | - |
| **Total expenses** | **1,340.00** | **-** |

***Other Information***

***Cost of Production***

| Product | Beef Calves | Finish Beef |
|---|---|---|
| Total expenses | 268.00 /cwt. | - /cwt. |
| Less govt & other income | 268.00 /cwt. | - /cwt. |
| With labor & mgt | 268.00 /cwt. | - /cwt. |
| Feed cost | 219.00 /cwt. | - /cwt. |
| Feed cost | 1,095.00 /Cow | - /Head |


Copyright 1983-2026 University of Minnesota, All Rights Reserved

# *Farm Finance Scorecard - Year 1 2026*

| Measure | Value | Threshold 1 | Threshold 2 |
|---|---|---|---|
| **Liquidity** | | | |
| Current ratio | 0.1 | 1.3 | 2.0 |
| Working capital to gross revenues | -927.0 % | 10.0 % | 30.0 % |
| Working capital to operating expense | -5,433.7 % | 20.0 % | 40.0 % |
| **Solvency (market)** | | | |
| Debt to asset | 109.0 % | 60.0 % | 30.0 % |
| Debt to equity | n/a | 1.50 | 0.43 |
| **Profitability (market)** | | | |
| Rate of return on assets | 3.9 % | 4.0 % | 8.0 % |
| Rate of return on equity | n/a | 3.0 % | 10.0 % |
| Operating profit margin | 92.8 % | 15.0 % | 25.0 % |
| Asset turnover rate | 4.2 | 30.0 | 45.0 |
| **Repayment Capacity** | | | |
| Debt coverage ratio | 1.1 | 1.3 | 1.8 |
| Replacement coverage ratio | 0.5 | 1.1 | 1.5 |
| **Efficiency** | | | |
| Operating expense ratio | 17.1 % | 80.0 % | 60.0 % |
| Depreciation ratio | 0.0 % | 10.0 % | 6.0 % |
| Interest expense ratio | 90.4 % | 10.0 % | 5.0 % |
| Net farm income ratio | -7.5 % | 10.0 % | 20.0 % |


Copyright 1983-2026 University of Minnesota, All Rights Reserved

## *Farm Finance Scorecard - Year 2 2027*

### Liquidity

| | | | |
|---|---|---|---|
| Current ratio | 0.1 | 1.3 | 2.0 |
| Working capital to gross revenues | -155.9 % | 10.0 % | 30.0 % |
| Working capital to operating expense | -211.2 % | 20.0 % | 40.0 % |

### Solvency (market)

| | | | |
|---|---|---|---|
| Debt to asset | 109.7 % | 60.0 % | 30.0 % |
| Debt to equity | n/a | 1.50 | 0.43 |

### Profitability (market)

| | | | |
|---|---|---|---|
| Rate of return on assets | 7.3 % | 4.0 % | 8.0 % |
| Rate of return on equity | n/a | 3.0 % | 10.0 % |
| Operating profit margin | 26.9 % | 15.0 % | 25.0 % |
| Asset turnover rate | 27.0 | 30.0 | 45.0 |

### Repayment Capacity

| | | | |
|---|---|---|---|
| Debt coverage ratio | 1.4 | 1.3 | 1.8 |
| Replacement coverage ratio | 0.7 | 1.1 | 1.5 |

### Efficiency

| | | | |
|---|---|---|---|
| Operating expense ratio | 73.8 % | 80.0 % | 60.0 % |
| Depreciation ratio | 0.0 % | 10.0 % | 6.0 % |
| Interest expense ratio | 26.2 % | 10.0 % | 5.0 % |
| Net farm income ratio | 0.0 % | 10.0 % | 20.0 % |


Copyright 1983-2026 University of Minnesota, All Rights Reserved

## *Farm Finance Scorecard - Year 3 2028*

| Measure | Value | Threshold 1 | Threshold 2 |
|---|---|---|---|
| **Liquidity** | | | |
| Current ratio | 0.1 | 1.3 | 2.0 |
| Working capital to gross revenues | -186.7 % | 10.0 % | 30.0 % |
| Working capital to operating expense | -262.0 % | 20.0 % | 40.0 % |
| **Solvency (market)** | | | |
| Debt to asset | 110.5 % | 60.0 % | 30.0 % |
| Debt to equity | n/a | 1.50 | 0.43 |
| **Profitability (market)** | | | |
| Rate of return on assets | 7.0 % | 4.0 % | 8.0 % |
| Rate of return on equity | n/a | 3.0 % | 10.0 % |
| Operating profit margin | 29.6 % | 15.0 % | 25.0 % |
| Asset turnover rate | 23.7 | 30.0 | 45.0 |
| **Repayment Capacity** | | | |
| Debt coverage ratio | 1.4 | 1.3 | 1.8 |
| Replacement coverage ratio | 0.7 | 1.1 | 1.5 |
| **Efficiency** | | | |
| Operating expense ratio | 71.3 % | 80.0 % | 60.0 % |
| Depreciation ratio | 0.0 % | 10.0 % | 6.0 % |
| Interest expense ratio | 28.7 % | 10.0 % | 5.0 % |
| Net farm income ratio | 0.0 % | 10.0 % | 20.0 % |


Copyright 1983-2026 University of Minnesota, All Rights Reserved

# *Farm Finance Scorecard - Year 4 2029*

## Liquidity

| | Value | Threshold 1 | Threshold 2 |
|---|---|---|---|
| Current ratio | 0.1 | 1.3 | 2.0 |
| Working capital to gross revenues | -177.9 % | 10.0 % | 30.0 % |
| Working capital to operating expense | -238.7 % | 20.0 % | 40.0 % |

## Solvency (market)

| | Value | Threshold 1 | Threshold 2 |
|---|---|---|---|
| Debt to asset | 111.2 % | 60.0 % | 30.0 % |
| Debt to equity | n/a | 1.50 | 0.43 |

## Profitability (market)

| | Value | Threshold 1 | Threshold 2 |
|---|---|---|---|
| Rate of return on assets | 6.9 % | 4.0 % | 8.0 % |
| Rate of return on equity | n/a | 3.0 % | 10.0 % |
| Operating profit margin | 26.2 % | 15.0 % | 25.0 % |
| Asset turnover rate | 26.3 | 30.0 | 45.0 |

## Repayment Capacity

| | Value | Threshold 1 | Threshold 2 |
|---|---|---|---|
| Debt coverage ratio | 1.4 | 1.3 | 1.8 |
| Replacement coverage ratio | 0.7 | 1.1 | 1.5 |

## Efficiency

| | Value | Threshold 1 | Threshold 2 |
|---|---|---|---|
| Operating expense ratio | 74.5 % | 80.0 % | 60.0 % |
| Depreciation ratio | 0.0 % | 10.0 % | 6.0 % |
| Interest expense ratio | 25.5 % | 10.0 % | 5.0 % |
| Net farm income ratio | 0.0 % | 10.0 % | 20.0 % |


Copyright 1983-2026 University of Minnesota, All Rights Reserved

***Income Statement Trends***

| Source | *2026* Proj. | *2027* Proj. | *2028* Proj. | *2029* Proj. |
|---|---|---|---|---|
| ***Cash Farm Income*** | | | | |
| Corn | - | 374,000 | 161,500 | 378,250 |
| Hay, Alfalfa | - | 11,025 | 6,600 | 6,450 |
| Soybeans | - | 119,413 | 287,513 | 119,413 |
| Beef Calves | - | 92,500 | 115,000 | 115,000 |
| Finish Beef | 19,600 | - | - | - |
| Other government payments | - | 7,500 | - | - |
| Custom work income | 56,000 | - | - | - |
| Other farm income | 23,333 | 40,000 | 40,000 | 40,000 |
| **Gross farm income (cash)** | **98,933** | **644,438** | **610,613** | **659,113** |
| ***Cash Farm Expense*** | | | | |
| Livestock Marketing | 448 | 981 | 1,150 | 1,150 |
| Interest | 54,769 | 79,136 | 64,824 | 62,639 |
| Seed and plants | - | 80,187 | 55,587 | 80,187 |
| Fertilizer | 5,950 | 114,395 | 60,275 | 114,395 |
| Crop chemicals | - | 33,140 | 46,260 | 33,140 |
| Crop insurance | - | 15,414 | 14,758 | 15,414 |
| Drying expense | - | 8,415 | 3,495 | 8,415 |
| Purchased feed | 11,546 | 18,393 | 18,393 | 18,393 |
| Veterinary | 3,467 | 5,823 | 5,059 | 5,059 |
| Supplies | 4,002 | 5,568 | 5,059 | 5,059 |
| Fuel & oil | 4,550 | 25,000 | 25,000 | 25,000 |
| Repairs | 4,305 | 48,500 | 48,500 | 48,500 |
| Land rent | - | 91,490 | 91,490 | 91,490 |
| Real estate taxes | 4,475 | 8,950 | 8,950 | 8,950 |
| Farm insurance | 7,350 | 12,400 | 12,400 | 12,400 |
| Utilities | 4,501 | 9,000 | 9,000 | 9,000 |
| Dues & professional fees | 1,500 | 10,000 | 10,000 | 10,000 |
| Miscellaneous | - | 19,167 | 19,167 | 19,167 |
| Accounts payable | 44,582 | - | - | - |
| **Total cash farm expense** | **151,444** | **585,959** | **499,367** | **568,358** |
| **Net cash farm income** | **-52,511** | **58,479** | **111,245** | **90,755** |
| ***Inventory Changes*** | | | | |
| Crops and feed | 21,962 | 10,282 | -5,498 | 7,912 |
| Market livestock | -12,600 | 32,000 | 4,600 | 11,500 |
| Accounts payable | 78,199 | - | - | - |
| Accrued interest | -43,155 | -100,969 | -110,188 | -110,188 |
| **Total inventory change** | **44,405** | **-58,687** | **-111,086** | **-90,776** |
| **Net operating profit** | **-8,105** | **-208** | **159** | **-21** |
| ***Depreciation*** | | | | |
| **Net farm income from operations** | **-8,105** | **-208** | **159** | **-21** |
| **Net farm income** | **-8,105** | **-208** | **159** | **-21** |


Copyright 1983-2026 University of Minnesota, All Rights Reserved

***Financial Trends***

| | ***2026*** | ***2027*** | ***2028*** | ***2029*** |
|---|---|---|---|---|
| Source | Proj. | Proj. | Proj. | Proj. |
| ***Income Statement*** | | | | |
| Gross cash farm income | 98,933 | 644,438 | 610,613 | 659,113 |
| + Inventory change (income items) | 9,362 | 42,282 | -898 | 19,412 |
| = Gross farm income (accrual) | 108,295 | 686,720 | 609,715 | 678,525 |
| Total cash farm expense | 151,444 | 585,959 | 499,367 | 568,358 |
| + Inventory change (expense items) | -35,044 | 100,969 | 110,188 | 110,188 |
| = Total farm expense (accrual) | 116,400 | 686,928 | 609,555 | 678,546 |
| Net farm income from operations | -8,105 | -208 | 159 | -21 |
| **Net farm income** | **-8,105** | **-208** | **159** | **-21** |
| ***Profitability (market)*** | | | | |
| ***Liquidity & Repayment*** | | | | |
| Current ratio (farm only) | 0.06 | 0.09 | 0.09 | 0.10 |
| Working capital (farm only) | -1,003,932 | -1,070,346 | -1,138,624 | -1,207,022 |
| Working capital to gross revenue | -927.0 % | -155.9 % | -186.7 % | -177.9 % |
| Working capital to operating expense | -5,433.7 % | -211.2 % | -262.0 % | -238.7 % |
| Debt coverage ratio | 1.10 | 1.40 | 1.40 | 1.38 |
| Replacement coverage ratio | 1.10 | 1.40 | 1.40 | 1.38 |
| ***Efficiency Measures*** | | | | |
| Operating expense ratio | 17.1 % | 73.8 % | 71.3 % | 74.5 % |
| Interest expense ratio | 90.4 % | 26.2 % | 28.7 % | 25.5 % |
| ***Solvency (market, exclude def liab)*** | | | | |
| Farm liabilities | 2,675,616 | 2,738,106 | 2,757,049 | 2,796,483 |
| Total liabilities | 2,675,616 | 2,738,106 | 2,757,049 | 2,796,483 |
| Net worth | -198,559 | -218,767 | -238,607 | -258,629 |
| Net worth change | -19,772 | -20,208 | -19,841 | -20,021 |
| Total debt to asset ratio | 108 % | 109 % | 109 % | 110 % |
| ***Other Information*** | | | | |
| Personal income | 23,333 | 40,000 | 40,000 | 40,000 |
| Family living expense | 35,000 | 60,000 | 60,000 | 60,000 |
| Capital purchases | 312,083 | - | - | - |


Copyright 1983-2026 University of Minnesota, All Rights Reserved